**Peter H. DOGGETT,**
**Plaintiff–Appellant,**

v.

**UNITED STATES of America,**
**Defendant–Appellee.**

No. 86–6109.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Feb. 2, 1987.

Decided Oct. 3, 1988.

---

Robert Laney, Associate of Peter J. Sullivan, Marina del Rey, Cal., for plaintiff-appellant.

Shari Silver and Stephen E. O'Neil, Los Angeles, Cal., for defendant-appellee.

Before BROWNING, TANG and REINHARDT, Circuit Judges.

TANG, Circuit Judge:

Doggett appeals the district court's dismissal for lack of jurisdiction of his Federal Tort Claims Act (FTCA) suit arising from an automobile accident caused by an intoxicated serviceman. The district court dis-

missed the action on the grounds that under California law the provider of alcoholic beverages is immune from tort liability and that no employee of the United States had the requisite "special relationship" with the intoxicated serviceman to create a duty to control his behavior. We affirm in part and reverse in part.

## I. BACKGROUND

On October 6, 1983, Mark Patrick Gorman, an active duty enlisted member of the United States Navy, with the rating of Machinist's Mate Third Class (MN3), was stationed at the Naval Weapons Station in Seal Beach, California. At approximately 3:30 p.m., on his way home from work, Gorman stopped at the Consolidated Mess Open (CMO), also known as Bunker 33. Bunker 33 is located within the boundaries of the Seal Beach Naval Weapons Station and operates under the control of its Commanding Officer to provide food, refreshments and recreational facilities for military personnel, their dependents and guests.

MN3 Gorman consumed two bottles and eight or ten glasses of beer at Bunker 33 between 3:30 and 7:20 p.m. While drinking there, Gorman was in the company of five Navy acquaintances, including at least two superior petty officers attached to his unit. At about 7:20 p.m. Gorman left Bunker 33, entered his personal vehicle and departed the Naval Weapons Station through the main gate. Some twenty minutes later Gorman's car crossed the center-line of the Pacific Coast Highway and struck the car in which Peter H. Doggett was a passenger. Doggett suffered severe and disabling injuries, including brain trauma, broken bones, partial paralysis, and loss of visual, verbal and mental acuity.

After an investigation by the Long Beach, California Police Department, Gorman was charged with several violations of the California Vehicle Code, including Section 23153(a) (causing death or injury while driving under the influence of alcohol) and Section 23153(b) (causing death or injury while driving with a blood alcohol level of 0.10 or more). Gorman subsequently pleaded "no contest" and was sentenced on these charges.

Doggett brought suit in district court under the FTCA, 28 U.S.C. §§ 1346(b), 2671–2680 (1982), on a theory that various Naval members and employees of the United States were negligent in that they allowed Gorman to drive off the Naval Weapons Station in an intoxicated condition. The district court granted the Government's motion to dismiss for lack of jurisdiction, holding that under California law the United States is immune from liability for injuries resulting from its providing alcoholic beverages to a serviceman, and that under California law there is no duty to control the conduct of another. Doggett timely appeals.

## II. ANALYSIS

We review de novo an order granting a motion to dismiss for lack of subject matter jurisdiction. *Gallea v. United States*, 779 F.2d 1403, 1404 (9th Cir.1986). The question of United States' liability is entirely legal and we review it de novo. *Id.* (citing *United States v. McConney*, 728 F.2d 1195, 1201 (9th Cir.) (en banc), *cert. denied*, 469 U.S. 824, 105 S.Ct. 101, 83 L.Ed.2d 46 (1984).

Under the FTCA, the question of liability is determined with reference to state law. 28 U.S.C. § 2674; *Gallea*, 779 F.2d at 1404; *Louie v. United States*, 776 F.2d 819, 824 (9th Cir.1985). We review de novo district court interpretations of state law, *Gallea*, 779 F.2d at 1404; *Matter of McLinn*, 739 F.2d 1395, 1397 (9th Cir.1984) (en banc).

Doggett's complaint indicates that the liability he seeks to impose on the United States arises from the actions of one or more of three categories of Naval personnel and civilian employees—the bartender at Bunker 33, the security guard who allowed Gorman to drive off the base, and the enlisted men and officers with whom Gorman spent the late afternoon drinking. First we consider whether these individuals were acting within the scope of their employment during the time in question. Then we turn to the more troublesome

question whether state law imposes any duty on these individuals that they may have breached. We analyze in turn the theories of potential liability as they apply to each of these categories of individuals.

## A. *Scope of Employment*

The FTCA waives the government's immunity from suit only for personal injuries caused by an "employee of the Government while acting within the scope of his office or employment." 28 U.S.C. § 1346(b). For members of the military, the scope of employment "means acting in line of duty," 28 U.S.C. § 2671, and "line of duty" is defined by the state law of respondeat superior. *Williams v. United States*, 350 U.S. 857, 76 S.Ct. 100, 100 L.Ed. 761 (1955) (per curiam); *Lutz v. United States*, 685 F.2d 1178, 1182 (9th Cir.1982). California law of respondeat superior defines the scope of employment very broadly. *Kimberly M. by Cobbs v. Los Angeles Unified School Dist.*, 196 Cal.App.3d 1506, 242 Cal.Rptr. 612, 617 (1987) (citing *Alma v. Oakland Unified School Dist.*, 123 Cal.App.3d 133, 139, 176 Cal.Rptr. 287 (1981)); *Proietti v. Civiletti*, 603 F.2d 88, 90 (9th Cir.1979). An employee need not be engaged in the ultimate object of his employment at the time of the wrongful act for liability to be attributed to the employer but the employer is not vicariously liable if the employee substantially deviates from his duties for personal purposes. *Kimberly M.*, 196 Cal. App.3d 1506, 242 Cal.Rptr. at 617. " 'The determination as to whether an employee committed a tort during the course of his employment turns on whether "1) the act performed was either required or 'incident to his duties' ..., or 2) the employee's misconduct could be reasonably foreseen by the employer in any event." [Citation]' " *Jeffrey Scott E. v. Central Baptist Church*, 197 Cal.App.3d 718, 243 Cal. Rptr. 128, 129 (1988) (quoting *Martinez v. Hagopian*, 182 Cal.App.3d 1223, 1228, 227 Cal.Rptr. 763 (1986)).

The Government argues strenuously that applying these legal standards leads to the conclusion that Gorman was not acting within the scope of his employment when his vehicle collided with that in which Dog-gett was a passenger. Doggett's complaint focuses on the negligence of the bartender, the security guard and Gorman's drinking companions and Doggett maintains that the question of whether Gorman was within the scope of his employment is irrelevant. We therefore do not reach the issue of Gorman's negligence, but we note that California law does not appear to support either Doggett's assumption or the Government's position. *See, e.g., Childers v. Shasta Livestock Auction Yard, Inc.*, 190 Cal.App.3d 792, 804–05, 235 Cal.Rptr. 641, 646–47 (1987) (when recreational or social drinking after working hours on the employer's premises is within the scope of employment for purposes of respondeat superior liability because endorsed or impliedly permitted by the employer and a customary incident of the employment relationship, and it leads to an accident at a time and location remote from the workplace, respondeat superior liability is properly applied); *Rodgers v. Kemper Constr. Co.*, 50 Cal.App.3d 608, 124 Cal.Rptr. 143 (1975) (employer liable for injuries caused when two employees, who had consumed alcohol on the employer's premises after work, assaulted two nonemployees at a construction site).

 There is no question that the bartender at Bunker 33, a civilian employee of the United States, was acting within the scope of his employment when he served beers to Gorman during the hours from 3:30 to 7:20 p.m. Similarly, the security guard at the main gate was clearly acting within the scope of his employment when he allegedly negligently permitted Gorman to leave the base in an intoxicated condition. It is a slightly more complicated question whether Gorman's off-duty drinking companions were acting within the scope of their employment. The negligence Doggett alleges in this regard goes to the failure of Gorman's companions to prevent him from driving while intoxicated.

Because Bunker 33 is operated by the Navy for the recreational use of military personnel, and because the Navy has prom-

ulgated regulations [1] governing the treatment of persons under the influence of alcohol, we conclude that the petty officers who observed Gorman drinking were within the scope of their employment. We reach this conclusion by applying the reasoning of *Lutz*, 685 F.2d at 1183, in which this court said that a military base regulation requiring pet owners to exercise control of their pets on the base was a delegation "to the dog owner [of] partial responsibility for this base security function." Because base security is a regular military function the obligation to control a dog was held to be within the scope of the dog owner's employment, even though the lapse in control occurred during off-duty hours. *Id.* Here, the regulation governing the treatment of persons under the influence of alcohol is a comparable security regulation which delegates the responsibility for enforcement to military personnel with responsibility for security matters and to those with supervisory or command authority. The performance of this specific military duty furthers the interests of the Navy and any lapse in performance occurs in the line of duty and within the scope of employment. *See id.* We emphasize that the regulation governs conduct only on the military base and that it does not reach off-base conduct. *Compare Hartzell v. United States*, 786 F.2d 964, 969 (9th Cir. 1986) (serviceperson who violated safe driving regulation while off-base was not acting within the scope of employment).

The regulation does not apply to non-supervisory, non-security personnel. It does not make anyone responsible for the conduct of others who is not already responsible. Rather, it adds an additional ground for exercising existing responsibility and prescribes the method for doing so. In light of the fact that we conclude below that the enlisted men who were drinking with Gorman were not under a state law duty to detain or control him, we do not reach the question whether they were acting within the scope of their employment.

### B. *Duty*

We next consider whether the conduct of the bartender, the guard or Gorman's companions constituted negligent or wrongful acts or omissions. 28 U.S.C. § 1346(b). In considering the existence of a duty in a given case, under California law, several factors must be considered, including "the foreseeability of harm to the plaintiff, the degree of certainty that the plaintiff suffered injury, the closeness of the connection between the defendant's conduct and the injury suffered, the moral blame attached to the defendant's conduct, the policy of preventing future harm, the extent of the burden to the defendant and consequences to the community of imposing a duty to exercise care with resulting liability for breach, and the availability, cost, and prevalence of insurance for the risk involved." *Rowland v. Christian*, 69 Cal.2d 108, 113, 70 Cal.Rptr. 97, 100, 443 P.2d 561 (1968). These factors provide little guidance to a determination whether any of the actors in this case had a duty to protect California motorists by controlling Gorman's conduct.

The general rule in California is that one has no duty to come to the aid of another.

---

1. *7-1-1 Persons under the Influence of Alcohol/Drugs*

Persons who by appearance, actions or behavior establish cause for belief that they are under the influence of alcohol or drugs shall be subject to the following procedures.

a. On-Station:

(1) Detained and reported to the Security Office and department head if determined to be under the influence. Two mature persons shall provide written statements of opinion concerning condition of the person to the Security Office.

(2) The person shall be referred to the Station Dispensary for voluntary submission to examination by a doctor or medical personnel, and driven there by security guard. Further referral shall be made to the Station Alcohol Abuse Program Coordinator when the person recovers.

(3) If the person is determined to be under the influence of alcohol or drugs, immediate relief from duty is directed. The welfare and protection of the person shall be of primary concern. No person determined to be under the influence shall be released without escort, and shall not be allowed to drive until determination of sobriety is made.

(4) A written report of the incident shall be sent to the SO and XO by the cognizant Security Department personnel.

WPNSTASB Instruction 5510.1 Chp. 7, 7-1-1.

*Harris v. Smith,* 157 Cal.App.3d 100, 105, 203 Cal.Rptr. 541, 543 (1984). No one must take affirmative action to assist or protect another unless a special relationship between them gives rise to such a duty. *Id.* (citing *Stout v. City of Porterville,* 148 Cal.App.3d 937, 942, 196 Cal.Rptr. 301 (1983)). We must determine whether the doctrines of dramshop liability, public entity liability for failure to follow mandatory enactments, good samaritanism, or special relationship create in the bartender or any of the military personnel a duty to restrain Gorman from driving while drunk.

### 1. *Bartender*

■ Under the FTCA the United States is liable in tort "in the same manner and to the same extent as a private individual under like circumstances." 28 U.S.C. § 2674. Under California law "[n]o person who sells, furnishes, gives, or causes to be sold, furnished, or given away, any alcoholic beverage ... shall be civilly liable to any injured person ... for injuries inflicted on that person as a result of intoxication by the consumer of such alcoholic beverage." Cal.Bus. & Prof.Code § 25602(b). The California Supreme Court has read this statute to mean that a private individual enjoys a "sweeping immunity" from liability for serving or providing alcoholic beverages. *Strang v. Cabrol,* 37 Cal.3d 720, 724, 209 Cal.Rptr. 347, 350, 691 P.2d 1013, 1016 (1984).

We agree with the district court that the United States could not be held liable for its employee's providing alcohol to Gorman because a private individual in California under the dramshop law would incur no liability for such conduct.

### 2. *Security Guard*

Under the FTCA the United States may "be liable for the performance of activities private persons do not perform." *Wright v. United States,* 719 F.2d 1032, 1034 (9th Cir.1983). It is difficult to analyze the United States' liability for actions involving unique governmental functions by simply considering the potential liability of private citizens under state law. In such cases this court has sought to determine what liability state law attaches to similar activities undertaken by analogous entities subject to its jurisdiction. *Gallea,* 779 F.2d at 1407 (Kennedy, J., concurring). This was the method adopted in *Louie v. United States,* 776 F.2d 819, 825 (9th Cir.1985) in which we said that the law enforcement function of military police requires that liability be determined by analogy to state and municipal entities.

Public entities in California are liable for injuries of the kind sought to be avoided by the enactment of a mandatory duty. Cal. Gov't Code § 815.6.[2] A public entity is defined to include "the State, the Regents of the University of California, a county, city, district, public authority, public agency, and any other political subdivision or political corporation in the State." Cal. Gov't Code § 811.2. While the courts of California have not decided whether a police department is a public entity under section 811.2, the Ninth Circuit has concluded that a police department is a public entity. *Shaw v. California Dep't of Alcoholic Beverage Control,* 788 F.2d 600, 604–605 (9th Cir.1986) (reasoning that because the California Supreme Court has decided that a police department is a public entity within the meaning of section 200 of the California Evidence Code, *Peterson v. City of Long Beach,* 24 Cal.3d 238, 244, 155 Cal.Rptr. 360, 363, 594 P.2d 477, 480 (1979), it would also find a police department is a public entity under Cal.Gov't Code § 811.2).

---

**2.** Cal. Gov't Code § 815.6 provides: "Where a public entity is under a mandatory duty imposed by an enactment that is designed to protect against the risk of a particular kind of injury, the public entity is liable for an injury of that kind proximately caused by its failure to discharge the duty unless the public entity establishes that it exercised reasonable diligence to discharge the duty." Cal.Gov't Code § 810.6 defines an "enactment" as "a constitutional provision, statute, charter provision, ordinance or regulation" and at the time this action arose, § 811.6 defined a "regulation" as "a rule, regulation, order or standard, having the force of law, adopted by an employee or agency of the United States ... pursuant to authority vested by constitution, statute, charter or ordinance in such employee or agency to implement, interpret, or make specific the law enforced or administered by the employee or agency."

Doggett's complaint thus raises the question whether an agent of a municipal or state law enforcement entity would have a duty to prevent an intoxicated driver from driving on public highways.[3]

■ California courts have recognized that certain enactments create a mandatory duty upon law enforcement officers under Cal.Gov't Code § 815.6. *See Sullivan v. City of Sacramento,* 190 Cal.App.3d 1070, 1080, 235 Cal.Rptr. 844, 847, 848–49 (1987) (generally explaining the rationale of section 815.6 but holding that Sullivan, who

sued for negligent infliction of emotional distress when a police dispatcher verbally abused her while she was being burglarized and raped, had not sufficiently alleged violation of a specific regulation); *Lehto v. City of Oxnard,* 171 Cal.App.3d 285, 292–93, 217 Cal.Rptr. 450 (1985) (holding that allegations of negligence based on a failure to follow state statutory and decisional law and city enactments, regulations and customs were insufficient because no specific enactment was alleged to have been violated) [4]; *Green v. City of Livermore,* 117

3. We note that in several decisions California courts have indicated that police officers have no general duty to warn or protect individual members of the public absent a special relationship. *See, e.g., Williams v. State,* 34 Cal.3d 18, 24–25, 192 Cal.Rptr. 233, 664 P.2d 137 (1983) (no duty to properly investigate an accident unless plaintiff can show an affirmative act which placed her in peril or increased the risk of harm, a failure to act after a promise was made, or a special relationship in which she relied to her detriment on official conduct in a situation of dependency); *Davidson v. City of Westminster,* 32 Cal.3d 197, 185 Cal.Rptr. 252, 649 P.2d 894 (1982) (officers surveilling site of assaults identify suspect but are under no duty to warn plaintiff who was subsequently stabbed by the suspect); *Hucko v. City of San Diego,* 179 Cal.App.3d 520, 224 Cal.Rptr. 552 (1986) (police officer had no duty to conduct field sobriety tests or recognize signs of intoxication when he stopped a speeding motorcyclist); *Harris v. Smith,* 157 Cal.App.3d 100, 203 Cal.Rptr. 541 (1984) (sheriff had no duty to arrest, detain or perform further sobriety field tests merely because he stopped a speeding motorist who twenty minutes later was involved in a fatal accident); *Stout v. City of Porterville,* 148 Cal.App.3d 937, 196 Cal.Rptr. 301 (1983) (officer owed no duty to intoxicated pedestrian to take him into custody to prevent the subsequent accident); *Jackson v. Clements,* 146 Cal.App.3d 983, 194 Cal.Rptr. 553 (1983) (no duty to protect minors at party officers investigated because no special relationship established). In this case, the guards did not have a duty based in a special relationship with Doggett or Gorman. The guards are not alleged to have taken any affirmative act that increased the risk of harm to Doggett, nor was there a relationship of dependency wherein Doggett or Gorman relied to their detriment on official conduct.

4. The government argues that *Lento* controls the outcome in this case because of the court's comments in dicta that "departmental or municipal policy directives may prescribe what conduct is expected of police personnel under particular circumstances but a deviation from those directives can only serve as a basis for administra-

tive action. They cannot create a duty to individual citizens." 171 Cal.App.3d at 295, 217 Cal.Rptr. at 456.

We are not bound to follow the dicta of intermediate state courts unless it is "well considered." *Gee v. Tenneco, Inc.,* 615 F.2d 857, 861, 865 (9th Cir.1980); *Manalis Finance Co. v. United States,* 611 F.2d 1270, 1273 (9th Cir. 1980). We do not think the *Lehto* court's analysis is well considered. The court concluded that internal police regulations do not create a duty toward citizens based on its assumption that an amendment to the Evidence Code, Cal.Evid. Code § 669.1, stating that an internal police force regulation pertaining to the use of deadly force shall not be considered a regulation of a public entity for purposes of the presumptive negligence rule, was intended to change the definition of regulation in Cal. Gov't Code § 811.6. *Lehto,* 171 Cal.App.3d at 295–96, 217 Cal.Rptr. at 456. We do not see how the legislature's amendment of the Evidence Code section could have been intended to silently amend the definition of regulation in the Government Code. If the legislature had intended to correct the courts' application of section 811.6, it no doubt would have amended that section explicitly, as it did in 1987. *See infra* note 5. The *Lehto* court also thought the amendment to the Evidence Code was intended to vitiate the reasoning of *Peterson v. City of Long Beach,* 24 Cal.3d 238, 244–46, 155 Cal.Rptr. 360, 363–64, 594 P.2d 477, 480 (1979), which held that a provision of a police department manual is a regulation within the meaning of section 811.6. We are bound to follow the California Supreme Court's interpretation of section 811.6 over that of an intermediate court of appeals. Our view was apparently shared by a distinguished group of California judges and attorneys who did not follow the *Lehto* dicta. *See* Comment of the Committee on Standard Jury Instructions, Civil, *Book of Approved Jury Instructions (Civil)* § 3.45 at 75–76 (7th ed. 1986) (authorizing that negligence per se instruction be given whenever "a police department manual ... sets forth rules and guidelines for the conduct of its officers," citing *Peterson*). Finally, there would have been little reason for the legislature to amend

Cal.App.3d 82, 172 Cal.Rptr. 461 (1981). In *Green,* officers stopped a drunk driver but neglected to follow mandatory procedures requiring that they remove the keys from the car. *Id.* at 90–91, 172 Cal.Rptr. at 465. One of the inebriated passengers drove off in the car and had an accident; the court determined that liability could be imposed for the subsequent injuries because of the officers' failure to comply with a mandatory regulation. *Id.* Despite a retreat from the dicta in *Green* discussing police officers' general duty to the public, see *Harris,* 157 Cal.App.3d at 107, 203 Cal.Rptr. at 545, to the extent *Green* relies on section 815.6 as the source of the officers' duty, it remains the law in California. *See Lehto,* 217 Cal.Rptr. at 454 ("what remains of *Green* then is its reliance on section 815.6 to relieve a plaintiff from pleading the existence of a special relationship").

■ We must now determine whether the naval base regulation relied on by Doggett meets the standard for creating a mandatory duty by an enactment within the meaning of Cal. Gov't Code § 815.6. The regulation fully set out in footnote 1, *supra,* indicates that military personnel are under a mandatory duty to detain an intoxicated marine and report him to the Security Office for referral to the Station Dispensary. WPNSTASB Instruction 5510.1 Ch. 7, 7–1–1. The regulations require that "[n]o person determined to be under the influence shall be released without escort, and shall not be allowed to drive until determination of sobriety is made." *Id.* § 7–1–1a.(3). Doggett has alleged the violation of a specific enactment, and thus has avoided the stricture of *Sullivan* and *Lehto* and has brought himself under the con-

trolling principle of *Green,* if the military regulation is in fact an enactment within the meaning of section 815.6.[5]

Liability under section 815.6 is found only if three required elements are present. *Posey v. State,* 180 Cal.App.3d 836, 848, 225 Cal.Rptr. 830, 838 (1986). "First there must be an *enactment* which imposes a mandatory, not discretionary, duty. Second, the enactment must be intended to protect against the kind of risk of injury suffered by the individual asserting liability under section 815.6. Finally, the breach of the mandatory duty must be a proximate cause of the injury suffered." *Id.* (citations omitted; emphasis in original).

The threshhold question is whether the regulation meets the statutory requirements of an enactment as defined in section 811.6. The regulation at issue is an enactment of the United States Navy adopted by the Seal Beach Naval Weapons Station and incorporated into the Base Security Manual pursuant to authority vested by 32 C.F.R. § 700.1150(b). The regulation thus has the force of law because it was promulgated pursuant to authorization to implement security regulations enforced or administered by the promulgator. *See Posey,* 180 Cal.App.3d at 849, 225 Cal.Rptr. at 838. The Seal Beach Security Regulations are not an informal guide or recommended procedure or policy manual, *see id.,* but rather are regulations with the force of law.

We turn to the first element required for imposing liability under section 815.6, whether there is a mandatory duty. The question of whether an enactment is intended to impose a mandatory duty is a

---

section 811.6 in 1987 (*infra* note 5) if the *Lehto* dicta represented the prevailing view. *See* Section 5, Stats. 1987, c. 1207, *reprinted with* Cal. Evid.Code § 669.1 (West Supp.1988) (legislature amended § 811.6 to clarify *BAJI* ). Accordingly, the *Lehto* dicta does not appear "well considered" and we decline to follow it.

**5.** We note that the base regulation would not satisfy section 815.6 if this action had arisen under the current statutory scheme. In 1987 the California legislature amended the definition of a "regulation" to say that only rules or regulations adopted "pursuant to the federal Administrative Procedure Act" qualify as the type

of enactments with which public entities must comply under section 815.6. Cal. Gov't Code § 811.6 (West Supp.1987). The base regulation was not promulgated in accordance with the Administrative Procedure Act, 5 U.S.C. § 501 *et seq.,* nor is it published in the Code of Federal Regulations. However, the amended definition of a regulation applies only to actions based on acts or omissions occurring on or after January 1, 1988, Cal. Gov't Code § 811.6 (West Supp. 1987), and thus we must analyze the military regulation under the law that pertained at the time of the accident, in 1983.

question of interpretation for the courts and the intent is determined from a reasonable construction of the statutory language. *Sullivan v. City of Sacramento,* 190 Cal.App.3d 1070, 1080, 235 Cal.Rptr. 844, 849 (1987). The regulation here creates a mandatory duty because the duty to detain intoxicated service personnel is obligatory, not permissive. *See Posey,* 180 Cal.App.3d at 848, 225 Cal.Rptr. at 838. The regulation says that persons thought to be under the influence *shall* be detained, and although the word shall does not always create an obligatory rather than permissive obligation, *see Stout v. City of Porterville,* 148 Cal.App.3d 937, 947 n. 5, 196 Cal.Rptr. 301, 307 n. 5 (1983), we think it does in this case. Of course the obligatory duty to detain only arises when naval personnel have reason to believe someone is under the influence of alcohol because of appearance, actions or behavior. WPNSTASB Instruction 5510.1, § 7–1–1. We express no opinion as to the possibility that Doggett can prove this duty actually arose when the guard allowed Gorman to leave the base.

We also think the second element is satisfied because this regulation is intended to protect against the kind of risk of injury suffered by Doggett, who asserts liability under section 815.6. Although the regulation indicates that the "welfare and protection" of the intoxicated person is "of primary concern," *id.* § 7–1–1 a.(3), the regulations as a whole reflect a concern that intoxicated persons not be permitted to drive vehicles on or off base, *id.,* § 7–1–1 b.(2).

We also think that if the guard had reason to know that Gorman was under the influence, his failure to follow the regulation creating a mandatory duty to detain an intoxicated service person was a proximate cause of the accident that occurred some twenty minutes later, and thus the third element set out by the *Posey* court is satisfied. California courts consistently note that "proximate cause is legal cause, as distinguished from the laymen's notion of actual cause, and is always, in the first instance, a question of law." *State v. Superior Court of Sacramento County,* 150

Cal.App.3d 848, 857, 197 Cal.Rptr. 914, 920 (1984) (citations omitted). Proximate cause "is that cause which, in natural and continuous sequence, unbroken by any efficient intervening cause, produced the injury ... and without which such result would not have occurred." *Id.* Ultimately the determination of whether a particular negligent act is the proximate cause of a resulting injury is a question of fact for the jury. *Myers v. Quesenberry,* 144 Cal.App.3d 888, 895, 193 Cal.Rptr. 733, 737 (1983); 4 Witkin, Summary of California Law: Torts, § 621, at 2903 (8th ed. 1974 & Supp.1984).

When the performance of a mandatory duty would not necessarily have altered the course of events, California courts have found the breach of duty was not the proximate cause of the injury. *See, e.g., Superior Court of Sacramento County,* 150 Cal. App.3d at 857, 197 Cal.Rptr. at 920 (real estate commissioner's failure to investigate complaints concerning real estate licenses not the proximate cause of licensee's unlawful appropriation of funds because even if commissioner had investigated he would not necessarily have imposed sanctions that would have prevented plaintiff's losses); *Whitcombe v. Yolo County,* 73 Cal.App.3d 698, 707–08, 141 Cal.Rptr. 189, 194–95 (1977) (County's alleged breach of duty to present reports about a probationer to the court did not proximately cause injuries of the probationer's assault victims because the court would not necessarily have revoked probation even if it had received reports). However, when performance of a mandatory duty would have altered the course of events, the breach of duty may be a proximate cause of injury. *See, e.g., Morris v. Marin County,* 18 Cal.3d 901, 907–11, 136 Cal.Rptr. 251, 255–57, 559 P.2d 606 (1977) (county's failure to require employer seeking a building permit to file certificate of workmen's compensation insurance created liability for a worker's uncompensated injuries); *Sullivan v. Los Angeles County,* 12 Cal.3d 710, 117 Cal.Rptr. 241, 527 P.2d 865 (1974) (breach of mandatory duty to release prisoner when criminal action dismissed created liability for damages to unreleased prisoner). We conclude

that if the guard had reason to believe Gorman was under the influence the guard had no option but to detain him and prevent him from driving until a determination of sobriety was made. WPNSTASB Instruction 5510.1, § 7–1–1 a.(3). Under those circumstances whether the alleged breach of a mandatory duty was a proximate cause of Doggett's subsequent injuries is a question properly to be resolved by the jury.

In sum, we conclude that the base regulation defines the standard of conduct of the security guard because his function is analogous to that of a police officer and liability may therefore be imposed on the United States to the extent it would be on a state or municipal entity. *See Louie,* 776 F.2d at 825. The complaint should not have been dismissed insofar as it was predicated on the conduct of the security guard.

### 3. *Drinking Companions*

■ In turning to the arguments that Gorman's drinking companions had a duty to restrain him from driving, we first observe that the base regulation just discussed is inapplicable to the analysis of their duty in this case. The mere existence of the base regulation does not in itself create a duty, it only defines the proper standard of care if a duty is determined to exist as a matter of state law. *Lutz,* 685 F.2d at 1184. The regulation was relevant in assessing the duty of the security guard because the guard's function is analogous to that of a municipal police officer and an employee of a public entity is under a statutory obligation in California to comply with the enactments of that entity. Cal. Gov't Code § 815.6. Gorman's drinking companions are not functionally equivalent to a public entity under California law and thus the base regulation cannot be the source of any duty to control Gorman for Doggett's protection.

Doggett advances several alternative theories to support his argument that California law imposes a duty on Gorman's

companions to control his conduct. Two of these require comment.[6] First is the theory that Doggett's companions had a duty to control his conduct because of their "special relationship" to him as fellow Naval members and, in two instances, as his superior officers.

### a. *Special Relationship*

■ This court has already determined that the military relationship does not constitute a special relationship merely because of the military command's general right to control the conduct of military personnel. *Hartzell v. United States,* 786 F.2d 964, 968 (9th Cir.1986) (citing *Louie,* 776 F.2d at 826). As the *Louie* court explained, plaintiffs may not create a cause of action based on a military relationship "where liability would not lie under state law." 776 F.2d at 826.

Doggett therefore attempts to bring his contention that a special relationship exists within the ambit of *Tarasoff v. Regents,* 17 Cal.3d 425, 131 Cal.Rptr. 14, 551 P.2d 334 (1976), in which the California Supreme Court held that a psychiatrist stands in a special relationship to his patient and to the foreseeable victims of his patient's violent behavior which creates a duty to warn or otherwise protect the potential victims. This doctrine was applied in *Myers v. Quesenberry,* 144 Cal.App.3d 888, 894, 193 Cal. Rptr. 733, 736 (1983) in which the court held that a doctor might be liable in negligence for telling a woman with uncontrolled diabetes to go immediately to a hospital for tests preliminary to aborting her dead fetus, and failing to warn her not to drive in her condition. We fail to see any similarity between the doctor-patient relationships in these cases and that between Gorman and the enlisted men or officers with whom he was drinking. These individuals did not stand with Gorman in a relationship similar to the medical or psychiatric relationship that would have given them a responsibility to warn him he had had too much to drink to drive safely.

---

**6.** Doggett also contends that general principles of negligence law support the imposition of a duty here. His reliance on the *Rowland* court's recitation of factors relevant to analysis of duty is totally unpersuasive in that he merely urges us to disregard all factors except the foreseeability of harm.

### b. *Good Samaritan Doctrine*

REINHARDT, Circuit Judge, with whom BROWNING, Circuit Judge, concurs:

█ Doggett advances an additional theory of liability: He argues that the good Samaritan doctrine applies and creates a duty in Gorman's companions to prevent him from driving while under the influence of alcohol. This argument has merit as it applies to the petty officers who were with Gorman in Bunker 33. The Supreme Court recently decided that when an obviously intoxicated off-duty soldier shoots a rifle at persons driving by on a public street, the government is liable under the FTCA for its negligence in allowing the soldier to leave the naval base with a loaded rifle in his possession. *Sheridan v. United States,* — U.S. —, 108 S.Ct. 2449, 101 L.Ed.2d 352 (1988). The Court held:

> By voluntarily adopting regulations that prohibit the possession of firearms on the naval base and that require all personnel to report the presence of any such firearm, and by further voluntarily undertaking to provide care to a person who was visibly drunk and visibly armed, the Government assumed responsibility to "perform [its] 'good Samaritan' task in a careful manner." *Indian Towing Co. v. United States,* 350 U.S. 61, 65, 76 S.Ct. 122, 124, 100 L.Ed. 48 (1955).

*Id.* at 2455.

In this case, the Navy has voluntarily adopted a regulation prohibiting intoxicated personnel from driving off the naval base. But the regulation does not stop there. It is materially different from the regulation involved in *Sheridan* because, in addition to prohibiting the conduct at issue, it also undertakes to provide care for the personnel involved. Specifically, the regulation provides that intoxicated personnel shall be detained, allowed to undergo a medical examination, and referred to an alcohol abuse program coordinator, and

makes their welfare and protection of "primary concern." Because the regulation both prohibits the conduct at issue and undertakes to provide care to drunken personnel, we conclude that the government assumed the "responsibility to 'perform its "good Samaritan" task in a careful manner.'" *Id.; see Williams v. State,* 34 Cal. 3d 18, 23, 192 Cal.Rptr. 233, 664 P.2d 137 (1983) (under California law, good Samaritan who undertakes to come to the aid of another is "under a duty to exercise due care in performance"). Thus if the petty officers on whom the regulation imposed the duty were or should have been aware that Gorman was intoxicated, and negligently failed to provide care for him as required by the regulation, the government would be liable.[7]

We therefore hold that the complaint should not have been dismissed insofar as it alleged breach of a duty by the petty officers drinking with Gorman. We remand for further proceedings on this claim.

### III. CONCLUSION

The judgment of the district court is AFFIRMED in part and REVERSED in part. The complaint was properly dismissed insofar as it alleged breach of a duty by the bartender or the enlisted men who were Gorman's drinking companions; the complaint should not have been dismissed insofar as it alleged breach of a duty by Gorman's petty officer drinking companions or the security guard. The cause is REMANDED for further proceedings.

TANG, Circuit Judge, dissenting in part:

I respectfully dissent from my colleagues' application of the good Samaritan doctrine in section 3.b. Although I agree that *Sheridan v. United States,* — U.S. —, 108 S.Ct. 2449, 101 L.Ed.2d 352 (1988), suggests a possibility that this doc-

---

**7.** Because care of the intoxicated personnel is the primary concern of the regulation, the primary duty is owed to those personnel. However, we believe the regulation was also enacted for the purpose of protecting individuals both on and off the naval base who might be endangered by a drunk driver. Thus the duty created by the regulation was owed not only to Gorman, but also to third-party motorists such as Doggett.

trine might apply to the petty officers, I do not think that we can make this determination as a matter of law. A good Samaritan duty does not arise merely through the adoption of a regulation. The only way a regulation can create a duty under California law is that discussed in our analysis of the potential liability of the security guard in section B.2., a liability predicated on the liability of public entities for injuries caused by noncompliance with mandatory enactments.

It is hornbook law that the good Samaritan duty arises with the performance of specific acts of rescue which induce reliance on the aid of the actor. I do not read *Sheridan* as modifying the traditional concept of good Samaritan duty so that all it requires is the voluntary adoption of regulations. Rather the Court says that by the voluntary adoption of a regulation *and by further* voluntarily undertaking to provide care the government assumed the good Samaritan duty.

I reject the approach of the majority because it would transform the historical meaning of the good Samaritan duty as arising from the voluntary undertaking of a rescue, and, more importantly, because it would circumvent the California legislative scheme narrowly defining the types of enactments that give rise to statutory duties. It would, in effect, make Samaritanism the product of statute rather than of a voluntary undertaking.

I would remand to allow the district court to determine whether Gorman's companions undertook to provide any care to him and thus met the second prong of the *Sheridan* test.